**In re Scott W. SEGEN, Debtor.**

**No. 10–14574 SR.**

United States Bankruptcy Court,
E.D. Pennsylvania.

Nov. 3, 2010.

Jonathan J. Bart, Esquire, Wilentz Goldman & Spitzer P.A., Philadelphia, PA, for Objector.

Robert M. Greenbaum, Esquire, Smith Giacometti, LLC, Malvern, PA, George Conway, Esquire, Office of the United States Trustee, Philadelphia PA, for Debtor.

## OPINION

STEPHEN RASLAVICH, Chief Judge.

*Introduction*

Before the Court is the Objection of Herbert Gross to the Debtor's exemptions. The Objection is opposed by the Debtor. At a hearing on the matter, the Debtor represented that there existed dispositive, controlling authority which he had not yet brought to Gross' attention. Debtor's counsel furnished that authority to Gross' counsel who was granted an opportunity to review that authority and to respond in a letter brief. The Court is in receipt of that submission and is prepared to rule on the Objection.

*Background*

Gross is a judgment creditor of both the Debtor and his wife.[1] Prepetition, Gross had the U.S. Marshal levy on their person-

[1.] She is not a debtor.

al property. The Debtor commenced this bankruptcy case and listed among his assets property owned individually by him as well property owned by him and wife jointly. In his Schedule C, the Debtor seeks to exempt from property of this estate property which is both individually and jointly owned. The Debtor has chosen the federal exemptions. The jointly owned property is held by the Debtor and his wife as tenants by the entirety.

*The Issue*

The specific question before the Court is this: May an individual debtor whose estate consists of property owned individually and by the entireties and whose liabilities likewise consists of debts individually and jointly owed, exempt from his estate the jointly owned property?

*Analysis*

■ The Bankruptcy Code allows a debtor to exempt certain property from the estate. The Code defines property of the estate as "all legal or equitable interests of the debtor in property as of the commencement of the case." 11 U.S.C. § 541(a)(1). The Third Circuit has "emphasized Congress' intent to delineate in broad terms what constitutes property of the estate." *See In re O'Dowd,* 233 F.3d 197, 202 (3d Cir.2000). Indeed, the legislative history states, "[i]t includes all kinds of property, including tangible or intangible property, causes of action ... and all other forms of property currently specified in section 70a of the Bankruptcy Act." H.R.Rep. No. 95–595, at 367 (1977), *reprinted in* 1978 U.S.C.C.A.N. 5963, 6323. In that vein, the Third Circuit has held that § 541(a) is "certainly broad enough to include an individual debtor's interest in property held as a tenant by the entirety." *Napotnik v. Equibank & Parkvale Savings Ass'n,* 679 F.2d 316, 318 (3d Cir.1982).

This Debtor's estate consists of property owned individually as well as by the entireties. All of it, however, is part of his bankruptcy estate. *Id.*

*The Bankruptcy Code's Exemptions Scheme*

The Code provides for two exemption schemes:

(1) Notwithstanding section 541 of this title, an individual debtor may exempt from property of the estate the property listed in either paragraph (2) [the federal exemptions] or, in the alternative, paragraph (3) of this subsection.

(2) Property listed in this paragraph is property that is specified under subsection (d), unless the State law that is applicable to the debtor under paragraph (3)(A) specifically does not so authorize.

(3) Property listed in this paragraph is—

(A) subject to subsections (*o*) and (p) any property that is *exempt under* Federal law, other than subsection (d) of this section, or *State or local law* that is applicable on the date of the filing of the petition at the place in which the debtor's domicile has been located for the 730 days immediately preceding the date of the filing of the petition . . .

**2.** That is, so long as a state has not "opted out" of the federal exemptions category. *See* 11 U.S.C. § 522(b)(2) (allowing states to limit exemptions to those provided by them). Pennsylvania, however, has *not* opted out of the federal exemptions and thus either the state or federal exemption are available to its debtors. *See Brannon, supra,* 476 F.3d at 174

**3.** Exempts "[t]he debtor's aggregate interest in any property, not to exceed in value $1,150 plus up to $10,825 of any unused amount of the exemption provided under paragraph (1) of this subsection."

(B) any interest in property in which the debtor had, immediately before the commencement of the case, *an interest as a tenant by the entirety* or joint tenant to the *extent that such interest* as a tenant by the entirety or joint tenant *is exempt from process* under applicable nonbankruptcy law

11 U.S.C. § 522(b)(emphasis added). Thus, a debtor may elect the specific federal exemptions (subsection (b)(2)) or the general state and *non* bankruptcy federal law, general exemptions (subsection (b)(3)).[2] The federal exemptions are set forth in subsection (d): they are item-specific as well as limited in dollar amount. *See* 11 U.S.C. § 522(d). More importantly, unlike the state law exemptions in subsection (b)(3), they do not provide for or otherwise reference property that is owned by the entireties.

*The Debtor's Exemptions*

The Debtor has chosen to exempt the following jointly owned property pursuant to the federal exemptions:

| Type | Statute | Amount Exempt |
|---|---|---|
| Cash | 11 U.S.C. § 552(d)(5)[3] | $ 300 |
| Accounts | 11 U.S.C. § 552(d)(5) | $ 6,200 |
| Household Goods | 11 U.S.C. § 552(d)(3)[4] | $11,525 |
| Furs/Jewelry | 11 U.S.C. § 552(d)(4)[5], (5) | $ 5,153 |

*See* Schedule C.

**4.** Exempts "[t]he debtor's interest, not to exceed $550 in value in any particular item or $11,525 in aggregate value, in household furnishings, household goods, wearing apparel, appliances, books, animals, crops, or musical instruments, that are held primarily for the personal, family, or household use of the debtor or a dependent of the debtor."

**5.** Exempts "[t]he debtor's aggregate interest, not to exceed $1,450 in value, in jewelry held primarily for the personal, family, or household use of the debtor or a dependent of the debtor."

Regardless of the exemption scheme chosen, Gross maintains that because he is a judgment creditor of *both* the Debtor and his wife, such property may not be exempted to *any* extent whatsoever.[6] Gross relies on the long-settled rule that in bankruptcy, entireties property is not exempt from process as to a joint creditor. He cites in support *In re Napotnik,* 679 F.2d 316 (3d Cir.1982), *In re Romano,* 378 B.R. 454 (Bankr.E.D.Pa.2007) as well as decisions from outside this circuit. Specifically, Gross cites the statement from Bankruptcy Judge Fox's decision in *Romano* that "when one spouse files a voluntary petition in bankruptcy and owns property by the entireties, and there are both joint and individual debts, the entireties property is not exempt and may be administered, but for the benefit of joint creditors only." 378 B.R. at 462.

Debtor does not dispute that principle. His counsel explained at the hearing that for that reason, he advised his client to elect the federal exemptions instead. *See* Transcript of Hearing, 10/5/10, 6. It is the Debtor's position that a married individual debtor may exempt 100% of the value of entireties property from a joint creditor's claim *under the federal exemptions. Id.* He offers two cases in support of that theory: *In re Brannon,* 476 F.3d 170 (3d Cir.2007) and *In re Coley,* 437 B.R. 779 (Bankr.E.D.Pa.2010).

After reiterating the general principle regarding entireties property and joint creditors set forth in *Napotnik* and its progeny, Gross' brief sought to distinguish the authority offered by the Debtor.[7] For Gross, a key distinction between *Brannon* and this case is that both Mr. and Mrs. Brannon were bankruptcy debtors:

> In *In re Brannon, supra,* the Third Circuit had before it a bankruptcy case in which **both** husband and wife were debtors, and were both present before the Court. The Third Circuit stressed, in permitting each of the debtors to exempt up to 100% of their individual exemption in separate entireties property the crucial fact that both husband and wife were before the Court and had the opportunity to consent to the allocation of the exemption. *See, In re Brannon, supra,* 476 F.3d at 176 ("[u]nder Pennsylvania law, despite the objection of his creditors, a tenant may act on behalf of both spouses with respect to the whole of the entireties property, **so long as the other spouse does not object. Because these were joint bankruptcies and joint creditors were listed,** appellants on both cases chose to apply the federal exemptions.").
>
> Thus, *in Brannon,* each of the debtors identified different entireties property they wished to exempt *but it was only because these were joint bankruptcies and the claims of joint creditors were listed and administered that this was permitted.*

Gross' Letter Brief, 2 (bold emphasis in original, italics emphasis added). This, however, is a misreading of *Brannon.* The Third Circuit laid no legal emphasis on the fact that both spouses were debtors. What mattered to the Court of Appeals

---

6. Because Gross' Objection does not go to the amount of the proposed exemptions, the amounts of each item of property to be exempted are not set forth.

7. In *Coley, supra,* Bankruptcy Judge Frank followed what he considered to be the holding

in *Brannon* as to whether entireties property was entitled to an exemption under the federal set of exemptions. Therefore, the Court need not analyze *Coley* as closely as it must *Brannon.*

was that the property was held by the entireties:

> As noted earlier, bankruptcy does not sever a tenancy by the entireties, but leaves its general characteristics in place, *including the right of one tenant to act on behalf of both.* The trustee's authority does not generally supersede that power. [citations omitted].
>
> A tenancy by the entireties has a number of unique features designed to protect the property of husband and wife. The ability of the husband and wife to shield property through this form of ownership is to some extent in friction with the bankruptcy process of making a debtor's assets available to creditors. Nonetheless, the attributes of entireties ownership remain intact while the trustee holds the property following the filing of a bankruptcy petition unless, or until, spouses fail to seek exemptions for the entireties assets.

476 F.3d at 176 (emphasis added). This form of ownership is unaltered by bankruptcy.[8] It allows either owner of the entireties property to act on behalf of the whole unless the other objects. In *Brannon* acquiescence was implicit given that both spouses filed bankruptcy and took the federal exemptions. The same conclusion could be reached in this case. Although this Debtor's spouse did not file bankruptcy, she has not objected to what the Debtor is exempting. So the fact that one case involved joint bankruptcy debtors and this case an individual debtor and a joint judgment creditor is immaterial. Entireties property may be exempted of by one owner even in bankruptcy.

Operating from this premise, the Third Circuit recognized that the debtor who owned entireties property was not foreclosed from taking the federal exemptions:

> The presence of joint liability, however, does not necessarily prevent a debtor from excluding entireties property from the estate. The debtors' other option for shielding their holdings, including entireties property, from bankruptcy administration is through the federal exemption. *Unlike the general exemptions, the federal ones do not provide an exemption for entireties property as such.* Instead, they grant debtors a *series of specific exemptions,* including the provision at issue in this case, § 522(d)(5). *See* § 522(d), (b)(2).
>
> Under § 522(d)(5), a debtor may exempt his "aggregate interest in any property, not to exceed in value $975 plus up to $9,250 of any unused amount of the exemption provided under paragraph (1) of this subsection." § 522(d)(5) provides for a dollar cap of the property that may be exempted, but does not require that the property be "exempt from process" under nonbankruptcy law.
>
> Thus, even though spouses may not be able to shield all their possessions from joint debtors under the general exemptions, that does not preclude a claim for an exemption of the property under the federal provisions up to the dollar limit specified.

*Id.* (emphasis added). The right of the *Brannon* debtors to take the federal exemptions *did not* depend on both spouses having filed bankruptcy.[9] That right exist-

---

**8.** Note here how the Third Circuit distinguished this situation from that in *U.S. v. Craft,* 535 U.S. 274, 122 S.Ct. 1414, 152 L.Ed.2d 437 (2002). There, the Supreme Court held that a federal tax lien against one spouse attached to entireties property. The Third Circuit noted the "sweeping power" afforded the IRS by statute was not found in the Bankruptcy Code. 476 F.3d at 177.

**9.** It is worth noting that all of the cases offered by Gross in support of his position in-

ed independently. Where it is limited is in the type of property and the dollar amount.[10] The Court thus rejects Gross' statement that "where there is a joint creditor, it does not matter whether one takes the state or the federal exemptions" as far as entireties property is concerned. That is contrary to the Third Circuit's holding in Brannon. This case is no different from what the debtors did in Brannon.[11] For that reason, the Court is persuaded by the authority offered by the Debtor.

*Summary*

As a matter of law, the Debtor may exempt entireties property under the federal exemptions set forth in § 522(d). Accordingly, Gross' Objection is denied.

### ORDER

AND NOW, upon consideration of the *Objection to Exemptions of Secured Creditor Herbert Gross*, and after hearing held thereon October 5, 2010, it is hereby:

ORDERED, the for the reasons set forth in the attached Opinion, the Objection shall be and hereby is DENIED.

volved debtors who took the state entireties exemption. *See Sumy v. Schlossberg*, 777 F.2d 921 (4th Cir.1985) (Maryland entireties exemption); *In re Pepenella*, 103 B.R. 299 (M.D.Fla.1988) (Florida entireties exemption); *In re Balber*, 112 B.R. 6 (Bankr.W.D.Pa.1990) (Pennsylvania entireties exemption) The Court also reiterates that the Circuit Court's analysis speaks to the rights of *a* debtor in this setting—not joint debtors.

10. Gross' fears that allowing the Debtor to exempt the entireties property in this case as proposed could result in a 200% exemption if his wife later files her own individual case. *See* Letter Brief, 2. The Court does not find this fear well grounded given that individual debtors are entitled to their own separate set of federal exemptions; indeed, in joint cases the exemption limits are expressly doubled. (11 U.S.C. § 522(m))

11. There is no need to undertake as extensive an analysis of *Coley, supra. Coley* followed the holding in *Brannon* that entireties property became property of the bankruptcy estate of a single filing spouse. *Coley* involved a claim by the single filing spouse that his exemption in entireties owned real estate was impaired by a judgment lien. Coley had elected the federal exemption as to real estate (§ 522(d)(1)) but disagreed with the judgment creditor as to whether he could claim 50% or 100% of the amount of the equity in his home under § 522(f)(1).